WILLIAM BEAUMONT HOSPITAL v WASS

Docket No. 323393. Submitted November 9, 2015, at Detroit. Decided
   May 17, 2016, at 9:05 a.m. Leave to appeal denied 500 Mich 898.
   William Beaumont Hospital brought an action in the 52-3 District
   Court against Jon Wass for payment of reasonable and necessary
   medical services it provided for cancer treatment to Wass. The
   case was subsequently transferred to the Oakland Circuit Court.
   Wass filed a third-party complaint against Time Insurance Com-
   pany, asserting that Time was responsible for the amounts owed
   to Beaumont Hospital. Time contended that it had no contractual
   duty to pay Wass's healthcare expenses because they were
   excluded as a preexisting condition during the pertinent time-
   frame. Time moved for summary disposition under MCR
   2.116(C)(7). Time asserted that the claims were barred by res
   judicata and collateral estoppel, relying on a June 2012 decision
   from the Office of Financial and Insurance Regulations (OFIR), in
   which the OFIR had conducted an external review of Time's
   original denial of coverage and adopted a recommendation that
   Wass be denied coverage because the cancer was a preexisting
   condition. The court, Rudy J. Nichols, J., granted the motion.
   Wass appealed.

   The Court of Appeals *held*:

   MCL 550.1915 of the Patient's Right to Independent Review
   Act (PRIRA), MCL 550.1901 *et seq.*, permits a party aggrieved by
   a decision of the OFIR to pursue both an external review before
   the OFIR and a claim in the circuit court. A ruling to the contrary
   would have required the Court to reconsider the constitutionality
   of PRIRA's limited process. Res judicata and collateral estoppel
   only apply following administrative decisions that are (1) adjudi-
   catory in nature, (2) when a method of appeal is provided, and (3)
   in cases in which it is clear that the Legislature intended to make
   the administrative decision final in the absence of an appeal.
   Because Wass was not entitled to an evidentiary hearing at any
   level of the administrative proceedings, the administrative deci-
   sion reached under MCL 550.1915(1) did not have preclusive
   effect in this case. Moreover, because the statutory language
   explicitly provides that other remedies are not precluded by a

party's decision to pursue an external review before the OFIR, the Legislature did not intend to make the determination of the OFIR final when no appeal is taken. Accordingly, Wass's claim was not barred by res judicata or collateral estoppel.

Reversed and remanded for further proceedings.

1. INSURANCE — PATIENT'S RIGHT TO INDEPENDENT REVIEW ACT — ELECTION OF REMEDIES.

MCL 550.1915 permits a party aggrieved by a decision of the Office of Financial and Insurance Regulations (OFIR) to pursue both an external review before the OFIR and a claim in the circuit court.

2. ESTOPPEL — PRECLUSIVE EFFECT OF ADMINISTRATIVE DECISIONS UNDER THE PATIENT'S RIGHT TO INDEPENDENT REVIEW ACT.

An administrative decision reached under MCL 550.1915(1) will not have preclusive effect under the doctrines of res judicata or collateral estoppel with regard to a subsequent breach of contract claim brought in circuit court.

*Blum & Associates* (by *Joseph L. Konheim* and *Kamron K. Lessani*) for Jon Wass.

*Merry, Farnen & Ryan, PC* (by *John J. Schutza*), for William Beaumont Hospital.

Before: SHAPIRO, P.J., and O'CONNELL and GLEICHER, JJ.

PER CURIAM. Defendant/third-party plaintiff, Jon Wass, appeals a trial court order granting third-party defendant, Time Insurance Company (Time), summary disposition of Wass's breach of contract claim. The trial court concluded that because the Office of Financial and Insurance Regulations (OFIR), an administrative agency, had already issued a decision pursuant to the external review procedures in MCL 550.1915(1), the breach of contract claim was barred by res judicata and collateral estoppel. MCL 550.1915(3), however, provides that Subsection (1) does not preclude Wass from seeking other remedies available under state and federal law. And because Wass was not entitled to an

evidentiary hearing at any level of the administrative proceedings, the administrative decision rendered under MCL 550.1915(1) does not have preclusive effect in this case. Accordingly, we reverse and remand for further proceedings.

## I. BACKGROUND

On June 28, 2011, Time issued a certificate of insurance to Wass that provided major medical coverage. Pertinent to this dispute, the policy contained a preexisting conditions limitation. After Wass was diagnosed with and began receiving treatment for colon cancer, Time denied his claim for benefits, asserting that the colon cancer was a preexisting condition. Wass appealed the denial to Time's internal grievance panel, which also concluded that the colon cancer was a preexisting condition. Time informed Wass that the grievance panel's decision was the last avenue available for an internal review, but advised him that he could seek an external review by the OFIR pursuant to the Patient's Right to Independent Review Act (PRIRA), MCL 550.1901 *et seq.*

Wass requested an external review of Time's denial of coverage from the OFIR, which assigned the review to an Independent Review Organization (IRO). Under MCL 550.1911(9), (11), and (13), the IRO was required to review "all of the information and documents" that Time used in making its adverse determination, "any other information submitted in writing" by Wass or Wass's representative, and, to the extent it was available and appropriate, the IRO could also consider additional documentary evidence listed in the statute, such as medical records and practice guidelines. The IRO was not authorized to conduct an evidentiary

hearing or hear testimony.[1] The IRO concluded that the colon cancer was a preexisting condition,[2] thereby precluding Wass from receiving benefits. The OFIR adopted the IRO's recommendation that Wass be denied coverage.

Wass appealed the OFIR's decision in the Oakland Circuit Court pursuant to the provision providing for such review in MCL 550.1915(1). The trial court's review of the OFIR decision was limited to determining whether the decision was authorized by law. See *English v Blue Cross Blue Shield of Mich*, 263 Mich App 449, 455; 688 NW2d 523 (2004). "[A]n agency's decision that 'is in violation of statute [or constitution], in excess of the statutory authority or jurisdiction of the agency, made upon unlawful procedures resulting in material prejudice, or is arbitrary and capricious,' is a decision that is *not* authorized by law." *Id*. (quotation marks and citations omitted; alterations in original). The trial court did not conduct an evidentiary hearing. Instead, it reviewed the OFIR record and opinion and concluded that the ruling "was not contrary to law or

---

[1] See *English v Blue Cross Blue Shield of Mich*, 263 Mich App 449, 460-462; 688 NW2d 523 (2004) (recognizing that PRIRA's external review procedure does not require an evidentiary hearing).

[2] MCL 500.3406f(1) provides:

An insurer may exclude or limit coverage for a condition as follows:

(a) For an individual covered under an individual policy or certificate or any other policy or certificate not covered under subdivision (b) or (c), only if the exclusion or limitation relates to a condition for which medical advice, diagnosis, care, or treatment was recommended or received within 6 months before enrollment and the exclusion or limitation does not extend for more than 12 months after the effective date of the policy or certificate.

We agree with the trial court that this definition, rather than the definition in the insurance policy, applies in this case.

arbitrary and capricious." Wass did not appeal the trial court's decision in this Court.

On January 3, 2013, plaintiff, William Beaumont Hospital, filed a complaint against Wass in district court, seeking payment from Wass for the reasonable and necessary medical services it had provided. After Wass answered and filed a motion to stay the proceedings, the case was transferred to the circuit court. Wass then filed a third-party complaint against Time, alleging breach of contract and asserting that Time was responsible for the amounts sought by Beaumont Hospital. Time asserted in its answer that it had no contractual duty to pay Wass's healthcare expenses because the contract did not cover his preexisting condition during the pertinent time frame. The insurance company then filed a motion for summary disposition under MCR 2.116(C)(7), asserting that Wass's claims were barred by res judicata and collateral estoppel because of the June 2012 decision by the OFIR. The trial court agreed and granted the motion for summary disposition in Time's favor. Wass now appeals that decision.

## II. ANALYSIS

PRIRA contemplates an aggrieved party being able to pursue both an administrative review and a claim in circuit court. We begin our analysis with the statute.[3] MCL 550.1915 provides:

---

[3] The purpose of statutory interpretation is to determine the Legislature's intent, beginning with the statutory language. *McCahan v Brennan*, 492 Mich 730, 736; 822 NW2d 747 (2012). When the statutory language clearly expresses the Legislature's intent, "no further construction is required or permitted." *Id.* In giving meaning to a statutory provision, this Court considers the provision within the context of the whole statute and "give[s] effect to every word, phrase, and clause . . . [to] avoid an interpretation that would render any part of the statute

(1) An external review decision and an expedited external review decision are the final administrative remedies available under this act. A person aggrieved by an external review decision or an expedited external review decision may seek judicial review no later than 60 days from the date of the decision in the circuit court for the county where the covered person resides or in the circuit court of Ingham county.

(2) Subsection (1) does not preclude a health carrier from seeking other remedies available under applicable state law.

(3) *Subsection (1) does not preclude a covered person from seeking other remedies available under applicable federal or state law.*

(4) A covered person or the covered person's authorized representative may not file a subsequent request for external review involving the same adverse determination or final adverse determination for which the covered person has already received an external review decision under this act. [Emphasis added.]

Subsection (1) provides that the final administrative remedies under PRIRA are an external review by the OFIR followed by a review by the circuit court. However, Subsection (3) plainly provides that Subsection (1) does not preclude an aggrieved party from pursuing other remedies under state and federal law, which would include the right to bring an original and separate action in circuit court for breach of contract. There is, notably, no election of remedies language in the statute, nor will we read such a requirement into the statute. See *Mich Ed Ass'n v Secretary of State (On Rehearing)*, 489 Mich 194, 218; 801 NW2d 35 (2011). Accordingly, the statutory language does not preclude Wass's suit. Nevertheless, we must determine whether

surplusage or nugatory." *State Farm Fire & Cas Co v Old Republic Ins Co*, 466 Mich 142, 146; 644 NW2d 715 (2002).

his suit is precluded by the common-law doctrines of res judicata and collateral estoppel.[4]

The preclusion doctrines of res judicata and collateral estoppel "serve an important function in resolving disputes by imposing a state of finality to litigation where the same parties have previously had a full and fair opportunity to adjudicate their claims." *Nummer v Dep't of Treasury*, 448 Mich 534, 541; 533 NW2d 250 (1995). Res judicata applies if "(1) the prior action was decided on the merits, (2) both actions involve the same parties or their privies, and (3) the matter in the second case was, or could have been, resolved in the first." *Adair v Michigan*, 470 Mich 105, 121; 680 NW2d 386 (2004). "Generally, for collateral estoppel to apply three elements must be satisfied: (1) a question of fact essential to the judgment must have been actually litigated and determined by a valid and final judgment; (2) the same parties must have had a full and fair opportunity to litigate the issue; and (3) there must be mutuality of estoppel." *Monat v State Farm Ins Co*, 469 Mich 679, 682-684; 677 NW2d 843 (2004) (quotation marks, citation, and brackets omitted).

In *Standard Auto Parts Co v Employment Security Comm*, 3 Mich App 561, 570; 143 NW2d 135 (1966), this Court explained:

> In general, the answer given by the courts to the question whether decisions of administrative tribunals are capable of being *res judicata* depends upon the nature of the administrative action involved. *The doctrine of res*

---

[4] Our determination will be made using a review de novo of the circuit court's decision on the motion for summary disposition and on questions of law, including the application of a legal doctrine such as res judicata. *Washington v Sinai Hosp of Greater Detroit*, 478 Mich 412, 417; 733 NW2d 755 (2007). The application of collateral estoppel is also a question of law that we review de novo. *Estes v Titus*, 481 Mich 573, 578-579; 751 NW2d 493 (2008).

*judicata has been applied to administrative action that is characterized by the courts as "judicial" or "quasi judicial",* while to administrative determinations of "administrative", "executive", or "legislative" nature, the rules of *res judicata* have been held to be inapplicable. 42 Am Jur, Public Administrative Law, § 161, p 520. [Emphasis added.]

The preclusion doctrines are applicable to administrative decisions (1) that are "adjudicatory in nature," (2) when a method of appeal is provided, and (3) when it is clear that the Legislature "intended to make the decision final absent an appeal." *Nummer*, 448 Mich at 542; see also *Minicuci v Scientific Data Mgt, Inc*, 243 Mich App 28, 38; 620 NW2d 657 (2000).

"To determine whether an administrative agency's determination is adjudicatory in nature, courts compare the agency's procedures to court procedures to determine whether they are similar." *Natural Resources Defense Counsel v Dep't of Environmental Quality*, 300 Mich App 79, 86; 832 NW2d 288 (2013). "Quasi-judicial proceedings include procedural characteristics common to courts, such as a right to a hearing, a right to be represented by counsel, the right to submit exhibits, and the authority to subpoena witnesses and require parties to produce documents." *Id.*

The Restatement of Judgments, 2d, § 83, p 266, provides in pertinent part, "An adjudicative determination by an administrative tribunal is conclusive under the rules of res judicata only insofar as the proceeding resulting in the determination entailed the essential elements of adjudication . . . ." The Comments provide that "[w]here an administrative agency is engaged in deciding specific legal claims or issues through a procedure substantially similar to those employed by courts, the agency is in substance engaged in adjudication." Restatement, § 83, comment *b*,

p 268. Further, "[i]n the performance of adjudicative functions, . . . administrative agencies are generally required by law to employ procedures substantially similar to those used in courts." *Id.* at p 269. Additionally, in *Holton v Ward*, 303 Mich App 718, 734; 847 NW2d 1 (2014), this Court held that an administrative decision by the Department of Environmental Quality had preclusive effect. In that case, an evidentiary hearing was held during which an administrative law judge "heard testimony from additional witnesses and reviewed a large body of evidence." *Id.* at 732.

In this case, the OFIR's decision was not adjudicatory in nature because no level of the proceedings provided for an evidentiary hearing. Although plaintiff or his representative was entitled to present a written statement and documentary evidence, MCL 550.1911(11), PRIRA's external review procedure was not substantially similar to the procedure employed by courts. Specifically, although the parties were free to submit documentary evidence, no witnesses could be produced or compelled to appear for examination by the parties or by the fact-finder, and the parties could not cross-examine the individuals responsible for the insurer's decision or any medical experts on whose opinion those individuals relied.

In *English*, 263 Mich App at 463, we upheld PRIRA's administrative process against a due-process challenge. We recognized that the review process was limited because it did not provide for an evidentiary hearing or other procedures typical to courts. *Id.* at 460-462. We listed several reasons why PRIRA's limited process was constitutional, one of which was the fact "that although the external review decision constitutes the final administrative remedy under PRIRA, the act 'does not preclude a health carrier from seeking

other remedies available under applicable state law.' "
*Id.* at 463, quoting MCL 550.1915(2). Likewise, the
external review decision does not preclude a covered
person from seeking other remedies available under
applicable state law. MCL 550.1915(3). To preclude
those other remedies based on the limited administra-
tive process provided for by PRIRA would require us to
reconsider the constitutionality of that process.

Nevertheless, in support of its argument that pre-
clusion applies, Time cites four cases in which an
administrative decision was given preclusive effect.
However, each of those cases involved administrative
procedures far more extensive than those provided for
in PRIRA. In *Nummer,* the plaintiff challenged a
decision by the Michigan Civil Service Commission
that denied his claims for breach of contract and
discrimination on the basis of race and gender. *Num-
mer,* 448 Mich at 539-540. In that case, the plaintiff
"was represented by counsel before the agency; had
the opportunity to, and did in fact, call witnesses; and
had a full hearing on the merits of his claim." *Id.* at
542-543. In addition, the *Nummer* Court made clear
that its decision to give administrative decisions
preclusive authority would only "affect agency deci-
sions by formal hearing." *Id.* at 543 n 7.[5] Next, in
*Minicuci,* the plaintiff challenged a decision by the
Michigan Department of Labor that he was not en-
titled to additional wages under the wages and fringe
benefits act, MCL 408.471 *et seq. Minicuci,* 243 Mich
App at 30. However, in that matter, the plaintiff had

---

[5] Moreover, in *Nummer,* the administrative decision was subject to
review de novo by the circuit court, requiring the plaintiff's claim to be
reviewed under "a competent, material, and substantial evidence stan-
dard." *Nummer,* 448 Mich at 543-544. In contrast, the review provided
by the circuit court in this case was not de novo, and the OFIR decision
was only reviewed to determine if it was contrary to law.

a right to an evidentiary hearing on administrative appeal. *Id*. at 38. Time's reliance on *Dearborn Hts Sch Dist No 7 v Wayne Co MEA / NEA*, 233 Mich App 120; 592 NW2d 408 (1998), is also unavailing. In that case, the issue of whether the administrative proceedings were adjudicatory in nature was never even raised. Moreover, the parties in that case were permitted to call and question witnesses. *Id*. at 125. Finally, in *Senior Accountants, Analysts & Appraisers Ass'n v Detroit*, 60 Mich App 606, 613; 231 NW2d 479 (1975), this Court held that a decision against the plaintiff by the Michigan Employment Relations Commission (MERC) had preclusive effect. However, under MCL 423.216, the parties to a proceeding before MERC are entitled to an evidentiary hearing before a hearing officer.

Accordingly, given that the proceedings before the OFIR were not adjudicatory in nature, the first element required to give an administrative decision preclusive effect is not satisfied. Thus, the preclusion doctrines do not apply to the decision of the OFIR. See *Nummer*, 448 Mich at 542; *Minicuci*, 243 Mich App at 38.

Additionally, the third element required to apply the preclusion doctrines to an administrative decision, i.e., that it is clear that the Legislature intended to make the determination final when no appeal is taken, is also not satisfied in this case. In *Nummer*, our Supreme Court concluded that, in enacting the Civil Rights Act, MCL 37.2101 *et seq.*, "the Legislature [clearly] intended to make the Civil Rights Commission['s] findings final in the absence of an appeal." *Nummer*, 448 Mich at 551. The Court explained that the Legislature had explicitly provided for only one remedy from an adverse agency determination: a di-

rect appeal to the circuit court. *Id.* The statute did not contain any other language concerning the preclusive effect of the Civil Rights Commission's findings or conclusion. *Id.* at 547, 551. The Court concluded that if the Legislature intended "a new, original action[,] . . . it would have said so more directly." *Id.* at 551. Similarly, in *Dearborn Hts*, this Court held:

> [E]ven if the teacher tenure act is silent concerning whether a determination by the [State Tenure C]ommission is to be given preclusive effect, in the absence of legislative intent to the contrary, the applicability of principles of preclusion is presumed. . . . [I]t is instructive that, pursuant to the Administrative Procedures Act, the only procedure available to a party aggrieved by a final decision of the commission is direct review by the courts. MCL 24.301; MSA 3.560(201). Because the appeal process, by its very nature, does not contemplate a new, original action, the commission's decision is clearly intended to be a final decision on the merits. [*Dearborn Hts*, 233 Mich App at 129-130.]

Finally, in *Minicuci*, we reached the same conclusion when interpreting the Legislature's intent in enacting the wage act. In *Minicuci*, the wage act only provided "for appellate judicial review of the hearing referee's determinations." *Minicuci*, 243 Mich App at 40. As a result, we concluded that "the Legislature intended to make the department's administrative determination final absent an appeal." *Id.* at 40-41.

Unlike the statutes in *Nummer*, *Dearborn Hts*, and *Minicuci*, the statutory language in PRIRA explicitly provides that other remedies under state and federal law are not precluded by a party's decision to pursue an external review before the OFIR under Subsection (1). MCL 550.1915(3). As such, the OFIR's decision is not entitled to preclusive effect because the Legislature did not clearly intend to make the determination of the

OFIR final when no appeal is taken. Instead, the Legislature contemplated, and statutorily provided, that a plaintiff could file an action in circuit court even if such an action touches upon issues or claims raised during the external review procedure in Subsection (1). See MCL 550.1915(3). Accordingly, because it is not clear that the Legislature intended to make the OFIR's determination final when no appeal is taken, the preclusion doctrines do not apply.

### III. CONCLUSION

MCL 550.1915 provides that a party aggrieved by a decision of the OFIR can pursue both an external review before the OFIR and a claim in circuit court. Therefore, Wass's circuit court claim is not barred by res judicata or collateral estoppel. Both doctrines only apply to administrative decisions that are adjudicatory in nature and in cases in which it is clear that the Legislature intended to make the administrative decision final in the absence of an appeal. *Nummer*, 448 Mich at 542; *Minicuci*, 243 Mich App at 38. In this case, the proceedings were not adjudicatory in nature because no evidentiary hearing was held. Moreover, given that the statute provided for an aggrieved party to proceed with both an external review under MCL 550.1915(1) and to pursue other actions under MCL 550.1915(3), it is plain that the Legislature did not intend a decision under Subsection (1) to be final in the absence of an appeal.[6] For these reasons, we conclude

---

[6] We note that a contrary ruling could, at least in some cases, run afoul of the Employee Retirement Income Security Act of 1974 (ERISA), 29 USC 1001 *et seq*. See *Rush Prudential HMO, Inc v Moran*, 536 US 355; 122 S Ct 2151; 153 L Ed 2d 375 (2002); see also Wexler, *A Patient's Right to Independent Review: Has Michigan's Act Changed after Rush Prudential HMO, Inc v Moran?*, 81 Mich B J 19, 21-22 (Nov 2002).

that the trial court erred when it held that Wass's claim was barred by res judicata and collateral estoppel.

Reversed and remanded for further proceedings. We do not retain jurisdiction.

SHAPIRO, P.J., and O'CONNELL and GLEICHER, JJ., concurred.